IN THE COURT OF CRIMINAL APPEALS


OF TEXAS






NO. PD-1000-11




 


THE STATE OF TEXAS



v.



VANESSA M. MENDOZA, Appellee








ON APPELLEE'S PETITION FOR DISCRETIONARY REVIEW


FROM THE EIGHTH COURT OF APPEALS


EL PASO COUNTY





 Cochran, J., delivered the opinion of the Court, in which Meyers, Price,
Womack, Johnson, Keasler, Hervey, and Alcala, JJ., joined. Keller, P.J.,
dissented.


O P I N I O N 



 A police officer stopped appellee, Vanessa Mendoza, and arrested her for driving
while intoxicated. The trial judge granted appellee's motion to suppress, concluding that the
officer lacked reasonable suspicion to make his traffic stop. The State appealed that ruling
and requested written findings of fact and conclusions of law. Based upon the judge's
written factual findings, the court of appeals inferred that the judge must have believed the
officer's testimony-testimony that was in some conflict with the dash-cam video recording. 
The court of appeals reasoned that, if the trial judge fully credited the officer's testimony,
then her legal conclusion that the officer did not have reasonable suspicion to stop appellee's
car was incorrect. (1) We granted appellee's petition to review whether the court of appeals
deferred sufficiently to the trial court's factual findings. (2) We agree with appellee that
reviewing courts should not make implied findings of fact and credibility determinations that
are contrary to the trial judge's ultimate ruling. But because the written findings in this case
are ambiguous and there is no credibility determination, we remand this case to the court of
appeals with instructions to abate the case to the trial judge for supplemental findings. 

I. 


 The trial judge held an evidentiary hearing on appellee's motion to suppress, in which
Officer Davila was the only witness. He testified that he saw Ms. Mendoza's car "ahead of
[him] at a distance [and she] appeared to be traveling at a high rate of speed." He started to
pace her car and turned on his dash-cam video recorder, but by then she had slowed down
and maintained her speed below the posted speed limit. Officer Davila followed Ms.
Mendoza's car-driving downhill and around curves-from about the 5500 block of Mesa
Street to the 4100 block of Mesa Street. He testified that Ms. Mendoza weaved within her
lane, braked as she went downhill around the curves, and, at one point, veered a "little bit"
towards the right, where another car was traveling several car lengths ahead. On cross-examination, the officer agreed that Ms. Mendoza had not committed any traffic offense and
that his purpose in stopping her was to do "a safety check on her to make sure she was okay." 
The trial judge watched the dash-cam video of the incident as Officer Davila testified that
nothing on that video showed Ms. Mendoza commit any traffic offense. (3) After taking the
matter under advisement, the trial judge granted Ms. Mendoza's motion and filed the
following findings of fact and conclusions of law:FINDINGS OF FACT 

1. On January 29th, 2008, Officer Enrique Davila observed the defendant,
Vanessa M. Mendoza, driving southbound around the 5500 or 5100 block of
Mesa Street at about 2:28 a.m.


2. Officer Davila believed the defendant was going at a high rate of speed but did
not ascertain the vehicle's speed by radar or by pacing the vehicle.

 

3. Officer Davila noticed the defendant's vehicle weaving within its lane a few
times, the defendant was traveling on the far left lane of Mesa Street.


4. Officer Davila stated that the defendant's car would continuously slow down
and brake. The video depicts Mesa Street as a roadway going downhill with
several curves. 


5. When approaching the intersection of Executive Center Blvd. and Mesa Street,
Officer Davila felt that the defendant's car was going to hit another vehicle
because it veered to the right. There was no testimony indicating if the
defendant's car weaved out of her lane. There was no testimony about the
proximity of the other car. The video shows a vehicle about two or three car
lengths in front of defendant's vehicle traveling on the far right lane.


6. Officer Davila testified that he stopped the defendant because she weaved
within a lane a few times, veered to the right and braked erratically. 


CONCLUSIONS OF LAW

 The Court finds that the facts of this case, (as seen on the video and the
testimony of Officer Davila) did not justify a stop of the defendant's vehicle
and do not provide the police officer with sufficient reasonable suspicion to
believe that the defendant was intoxicated.


 The court of appeals held that the trial judge's legal conclusion did not follow from
her factual findings, because it inferred that the trial judge's explicit findings created an
implied finding that she believed the officer's version of events. (4) After assuming that the
trial judge must have believed the officer, the appeals court found that the State's version of
events constituted reasonable suspicion. (5) If the trial judge fully credited all of Officer
Davila's testimony and the logical inferences that flow from his testimony, then the officer
did have reasonable suspicion to stop Ms. Mendoza's car. However, in both her factual
findings and legal conclusion, the trial judge also referred to the video recording, and that
video is not entirely consistent with Officer Davila's testimony. The problem with these
factual findings is that they are ambiguous and do not contain any credibility determinations.

II.


 In a motion to suppress hearing, the trial judge is the sole trier of fact and judge of the
weight and credibility of the evidence. (6) In reviewing the ruling on a motion to suppress,
appellate courts must give almost total deference to a trial judge's findings of historical fact
and credibility determinations. (7) First, "the trial judge is 'Johnny-on-the-Spot,' personally
able to see and hear the witnesses testify." (8) Second, "[t]he trial judge's major role is the
determination of fact, and with experience in fulfilling that role comes expertise." (9) Third,
appellate courts that duplicate the trial judge's factfinding role likely contribute only
marginally to accuracy while diverting large amounts of scarce judicial resources. (10) And,
finally,

 the parties to a case on appeal have already been forced to concentrate their
energies and resources on persuading the trial judge that their account of the
facts is the correct one; requiring them to persuade three more judges at the
appellate level is requiring too much. . . . [T]he trial on the merits should be
the "main event" . . . rather than a "tryout on the road." (11)


 A suppression ruling includes two types of trial-judge rulings; historical factual
findings, often based on credibility determinations (12) (subject to abuse-of-discretion review),
and ultimate legal rulings that determine whether reasonable suspicion or probable cause
existed (subject to de novo review). The Supreme Court has explained that

[t]he principal components of a determination of reasonable suspicion or probable
cause will be the events which occurred leading up to the stop or search, and then
the decision whether these historical facts, viewed from the standpoint of an
objectively reasonable police officer, amount to reasonable suspicion or to probable
cause. The first part of the analysis involves only a determination of historical facts,
but the second is a mixed question of law and fact . . . [that] should be reviewed de
novo on appeal. Having said this, we hasten to point out that a reviewing court
should take care both to review findings of historical fact only for clear error and to
give due weight to inferences drawn from those facts by [trial] judges[.] (13)


 But sometimes it is not clear precisely what historical facts a trial judge actually found
or what her credibility determinations were. Because "there is no justification for us to
'assume that the trial court made implicit findings of fact that support its ruling,'" we held,
in State v. Cullen, (14) that a trial judge, "upon the request of the losing party . . . must make
[on-the-record] findings of fact and conclusions of law adequate to provide an appellate
court" a basis for reviewing the ruling's correctness. (15) Thus, the losing party in a motion to
suppress hearing may require the trial judge to make explicit historical findings of fact and
credibility determinations. These may be either written out and signed by the judge or 
dictated on the record. (16) This rule has the salutary effect of ensuring that the appellate courts
will grant almost total deference to the trial judge's findings of historical fact while
reviewing de novo the application of the law concerning probable cause or reasonable
suspicion to those historical facts. (17) 

 Occasionally, the trial judge may make explicit findings that she considers sufficient
and dispositive of the historical facts, but the appellate court determines that those findings
are either ambiguous or insufficient to resolve the legal issue. For example, in State v.
Elias, (18) the trial judge made written findings of fact and conclusions of law concerning a
motion to suppress, but those findings did not directly address the potentially "dispositive"
historical fact of whether the defendant "activated his turn signal within a hundred feet of the
intersection." (19) One way of dealing with insufficient factual findings might be to revert to
our former Ross (20) presumption that the trial judge made all possible implied findings of fact
that are supported by the record and consistent with her ultimate legal ruling. (21) But, in Elias,
this Court decided that the more prudent course would be to remand the case to the trial judge
to make findings of fact with greater specificity if the original findings are insufficient to
resolve the legal question. (22) In Elias, this Court continued the route it charted in Cullen to
ensure that reviewing courts need not presume, assume, or guess at what historical facts a
trial judge actually found when making a ruling in a motion to suppress hearing. In both
Cullen and Elias, this Court followed Judge Womack's admonition in Ross to take steps
"toward the just resolution of these appeals--a resolution that is based on the reality of what
happened rather than on assumptions that may be entirely fictitious." (23)

III.


 In this case, the court of appeals began with the premise that the trial judge "implicitly
accept[ed] the State's version of events and [found] the detaining officer's testimony
credible," thus "the only question remaining for this Court is to determine whether the trial
court properly applied the law to those facts." (24) If the trial judge fully credited Officer
Davila's testimony that appellee was "weaving within the lane, braking erratically, and
drifting toward another vehicle," (25) then the court of appeals properly concluded that the
combination of these facts, "considered in the context of the time of night, the location, and
Officer Davila's training and experience investigating DWI offenses, . . . provided a
reasonable basis for him to conclude Appellee was engaged in criminal activity." (26)

 But the trial judge's written findings contain both "weasel words" and factual
juxtapositions that cast doubt on an implied finding that she fully credited Officer Davila's
version of events.

 First, we look at the "weasel words." The trial judge began her factual findings with
a strong verb: Officer Davila "observed" appellee driving. That is an historical fact; he saw
her drive. But then the judge stated that the officer "believed" appellee was speeding; he
"noticed" her weaving a few times; he "stated" that she would continuously slow down; he
"felt" that appellee's car was going to hit another car; he "testified" that he stopped appellee
"because she weaved within a lane a few times, veered to the right and braked erratically." 
Clearly, the officer "testified" to those facts; any reviewing court can read the record and see
Officer Davila's testimony, but did the trial judge believe that testimony? 

 For example, in her second factual finding, the trial judge stated, "Officer Davila
believed the defendant was going at a high rate of speed[.]" If the trial judge fully credited
Officer Davila's testimony that he believed appellee was speeding, why not state the
straightforward historical fact- "Officer Davila saw the defendant speeding." Even if the
trial judge concluded that Officer Davila was factually incorrect about the historical fact-that
appellee was speeding-his testimony might still be credited if the judge concluded that
Officer Davila "reasonably believed" that she was speeding. It is the officer's "reasonable
belief"-one that would be held by an objectively reasonable and prudent police officer- that
governs the question of reasonable suspicion or probable cause. But here, the trial judge did
not add the word "reasonably" to Officer Davila's belief. 

 In her final factual finding, the trial judge stated that Officer Davila "felt" that
appellee was going to hit another car because her car veered to the right. That is not an
historical fact, it is a subjective thought. If the trial judge concluded that Officer Davila
"reasonably felt" that appellee was going to hit another car, then that finding would provide
support for a legal conclusion of reasonable suspicion, but if the trial judge concluded that
Officer Davila did not have an objectively reasonable basis for his "feeling," that finding
does not support a reasonable suspicion. 

 In sum, these factual findings do not find many historical facts, nor do they find that
Officer Davila's beliefs and feelings were objectively reasonable ones. They also contain
no credibility assessment of Officer Davila's testimony.

 In addition, the trial judge also used a juxtaposition of phrases and facts that creates
more ambiguity in her findings. For example, in her second factual finding, the trial judge
states that "Officer Davila believed the defendant was going at a high rate of speed," but she
then contrasts that phrase with the additional fact that he "did not ascertain the vehicle's
speed by radar or by pacing the vehicle." In her fourth finding, the trial judge notes, "Officer
Davila stated that the defendant's car would continuously slow down and brake." But she
immediately contrasts that statement with the further fact that "the video depicts Mesa Street
as a roadway going downhill with several curves." And the video shows appellee braking
as she approaches each downhill curve and then taking her foot off the brake as she moves
into the curve. It is impossible to tell whether the trial judge considered appellee's braking
"erratic" or appropriate or whether she concluded that Officer Davila's statement was an
objectively reasonable one based on his perception or an objectively unreasonable one based
upon her viewing of the video. And, in the fifth finding, the trial judge noted that Officer
Davila "felt" that appellee's car was going to hit another car "because it veered to the right." 
But that statement is immediately followed by a contrasting statement: "There was no
testimony indicating if defendant's car weaved out of her lane. There was no testimony
about the proximity of the other car. The video shows a vehicle about two to three car
lengths in front of the defendant's vehicle traveling in the far right lane." Indeed, looking
at the video, it appears that appellee's car was two lanes away from and several car lengths
behind the other car, but if the trial judge concluded that Officer Davila reasonably felt that
appellee's car did pose a danger to the other car, then that fact would support a finding of
reasonable suspicion.

 Finally, in her conclusion of law, the trial judge stated that "the facts of this case, (as
seen on the video and the testimony of Officer Davila) did not justify" the traffic stop. But
what does that mean? What actual historical facts did the trial judge find as opposed to what
Officer Davila testified to, believed, felt, and stated? And, if she based her findings more on
the video rather than Officer Davila's testimony, it cannot necessarily be inferred that she
believed Officer Davila's testimony to be entirely accurate and credible. (27)

 The written findings in this case could be construed to imply that the trial judge 
believed Officer Davila was entirely reasonable and that she simply misapplied the law of
reasonable suspicion. If that were clearly the case, the court of appeals's application of de
novo review was proper, and its ruling should stand. (28) However, it is at least equally possible
that the trial judge made an implied credibility finding that supported her ruling, namely that
she disbelieved the officer or the reasonableness of his beliefs, feelings, and statements.

 However, we should not make either assumption, because either assumption could be
incorrect. Just as the trial judge was best positioned to evaluate the officer's credibility at
the hearing, so she is in the best position to clarify her ambiguous factual findings and make
an explicit credibility determination. Those new findings should dispel any confusion about
precisely what historical facts the trial judge found and whether she found Officer Davila's
beliefs and conclusions objectively reasonable, based on the historical facts. Presumably the
trial judge will then deny the motion to suppress if she accepts Officer Davila's version of
the facts because the court of appeals correctly set out the applicable legal principles. And
presumably the trial judge will again grant the motion to suppress if she disbelieved Officer
Davila's version or finds that he was objectively unreasonable in his factual beliefs and
conclusions. The losing party could once again appeal, but with more explicit factual
findings and credibility assessments, we anticipate that the trial judge will apply the pertinent
Fourth Amendment law as set out by the court of appeals to those facts.

 We remand this case to the court of appeals with instructions to abate it to the trial
court for further proceedings consistent with this opinion.

Delivered: May 9, 2012

Publish
1. State v. Mendoza, No. 08-09-00175-CR, 2011 WL 1157691, at *3 (Tex. App.-El Paso
March 30, 2011) (not designated for publication). 
2. Appellee's sole ground for review reads: "The court of appeals disregarded the standard
of review that requires it to uphold the trial court's ruling so long as the trial court's ruling is
supported by the record and is correct under some theory of law applicable to the case."
3. We requested a supplemental record containing the dash-cam video recording, as it was
not in the record on direct appeal. 
4. Mendoza, 2011 WL 1157691, at *3 ("In this instance, the trial court's findings of fact
identify the individual actions that preceded the detention, as articulated by Officer Davila.").
5. Id. ("[T]he trial court's conclusion that reasonable suspicion was lacking, based on its
limited view of the circumstances, was in error.").
6. State v. Ballard, 987 S.W.2d 889, 891 & n.2 (Tex. Crim. App. 1999) (noting that,
because the officer testified in "an evasive and self-contradicting manner," the trial judge as "the
sole arbiter of witness credibility and the proper weight to give testimony," could properly
disregard that testimony entirely).
7. Guzman v. State, 955 S.W.2d 85, 89 (Tex. Crim. App. 1997).
8. Manzi v. State, 88 S.W.3d 240, 254 (Tex. Crim. App. 2002) (Cochran, J., concurring)
(citing Anderson v. Bessemer City, 470 U.S. 564, 575 (1985) (explaining requirement that
reviewing courts must defer to trial court findings of fact unless they are clearly erroneous and
noting that "only the trial judge can be aware of the variations in demeanor and tone of voice that
bear so heavily on the listener's understanding of and belief in what is said"); and Boyd v. Boyd,
169 N.E. 632, 634 (N.Y. 1930) ("Face to face with living witnesses the original trier of the facts
holds a position of advantage from which appellate judges are excluded. In doubtful cases the
exercise of his power of observation often proves the most accurate method of ascertaining the
truth. . . . How can we say the judge is wrong? We never saw the witnesses. . . . To the
sophistication and sagacity of the trial judge the law confides the duty of appraisal. . . . His was
the opportunity, the responsibility and the power to decide.").
9. Anderson, 470 U.S. at 574.
10. Id. at 574-75.
11. Id. at 575 (some internal quotation marks omitted).
12. "[F]actual findings are who did what, when, where, how, or why. They also include
credibility determinations. They do not include legal rulings on 'reasonable suspicion' or
'probable cause.'" State v. Sheppard, 271 S.W.3d 281, 291 (Tex. Crim. App. 2008).
13. Ornelas v. United States, 517 U.S. 690, 696, 699 (1996); see also Guzman, 955 S.W.2d
at 87 (citing Ornelas with approval). 
14. 195 S.W.3d 696 (Tex. Crim. App. 2006).
15. Id. at 698-99 (some internal quotation marks omitted).
16. Id. at 699-700.
17. See Wiede v. State, 214 S.W.3d 17, 25 (Tex. Crim. App. 2007)
18. 339 S.W.3d 667 (Tex. Crim. App. 2011).
19. Id. at 676.
20. State v. Ross, 32 S.W.3d 853, 855 (Tex. Crim. App. 2000).
21. See Elias, 339 S.W.3d at 680 (Keller, P.J., concurring). 
22. Id. at 679 & n.37 (noting that if the trial judge again granted the defendant's motion to
suppress based on its essential findings of fact, the State could once again appeal).
23. Ross, 32 S.W.3d at 859-60 (Womack, J., concurring).
24. Mendoza, 2011 WL 1157691, at *2.
25. Id. at *3.
26. Id.
27. Our review of the video is more consistent with the trial judge's qualifiers to the
officer's testimony in the factual findings than with the officer's testimony itself. In short, the
video puts into question the court of appeals's implied finding that the trial judge believed the
officer. Of course, this court and all courts of appeals must apply "the deferential standard of
review . . . to a trial court's determination of historical facts [even] when that determination is
based on a videotape recording admitted into evidence at a suppression hearing." Montanez v.
State, 195 S.W.3d 101, 109 (Tex. Crim. App. 2006).
28. Crain v. State, 315 S.W.3d 43, 48-49 (Tex. Crim. App. 2010) ("We review de novo
whether the totality of circumstances is sufficient to support an officer's reasonable suspicion of
criminal activity.").